**CFM/FlyGlo Operating Expenses for the period Monday 7/17/2017 - Sunday 07/23/2017**

| Invoice # | Description | Due Date | Amount |
|---|---|---|---|
| P-002252 | Credit to Adjust Billing 1/2 Payroll - Pilots<br>*Employees paid on Friday 07/14/17* | Thursday 7/20/17 | $ (659.46) |
| P-002255 | Estimated Weekly Payroll<br>*Employees will be paid on Friday 7/21/17* | Thursday 7/20/17 | $ 5,574.22 |
| P-002266 | Additional Billing for Weekly Payroll 07/14/17<br>*Adjust Invoiced Payroll to Actual Payroll* | Thursday 7/20/17 | $ 491.29 |
| P-002227 | Insurance<br>*Monthly Workers Compensation Premium* | Thursday 7/20/17 | $ 1,507.25 |
| P-002256 | Management Fee 07/10/17 | Thursday 7/20/17 | $ 11,192.30 |
| | Subtotal - Fixed Expenses | | $ 18,105.60 |
| P-002229 | Signature Receipt for Fuel @ MEM on N346CJ<br>*Actual Expense* | Thursday 7/20/17 | $ 1,068.93 |
| P-002226 | Credit to adjust to Actual Expenses for Dan Fox 06/24/17 - 06/30/17 | Thursday 7/20/17 | $ (763.38) |
| P-002257 | Jay McKinley Mechanic Labor Hours 07/02/17- 07/09/17/17 | Thursday 7/20/17 | $ 2,730.00 |
| P-002253 | Praxair invoices for Oxygen and Nitrogen in MSY for FlyGlo<br>*Actual Expense* | Thursday 7/20/17 | $ 262.47 |
| W11445 | Parts, Labor and Freight for PN 5006227 S/N OCT99-2722<br>*Actual Expense* | Thursday 7/20/17 | $ 600.10 |
| W11435 | Parts, Labor and Freight for PN 5006227 S/N AUG00-0314<br>*Actual Expense* | Thursday 7/20/17 | $ 600.10 |
| | *Subtotal - Variable Expenses* | | $ 4,498.22 |
| | **Grand Total - Fixed and Variable Expenses** | | **$ 22,603.82** |

Week of 7/17/2017 - 7/23/2017

Invoice copies are attached



# Credit Memo

| Date | Credit No. |
|------|------------|
| 7/10/2017 | P-002252 |

| Customer |
|----------|
| FlyGlo, LLC<br>1310 Arabella St.<br>New Orleans, LA 70115 |

| Inv/WO or PO | Trip Quote |
|--------------|------------|
| | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Credit to adjust to  Actual  Payroll 7/15/17 | | | |
| PIC Payroll | -4 | 326.1225 | -1,304.49 |
| SIC Payroll | -4 | 537.3775 | -2,149.51 |
| FA Payroll | -7 | -192.18286 | 1,345.28 |
| Crew Benefits | | -889.26 | 889.26 |
| Crew Cell Phone | | -420.00 | 420.00 |
| Crew Uniform | | -140.00 | 140.00 |

| | |
|---|---|
| **Subtotal** | -$659.46 |
| **Sales Tax  (0.0%)** | $0.00 |
| **Total** | -$659.46 |
| **Invoices** | $0.00 |
| **Balance Credit** | -$659.46 |

Please Remit to:
Corporate Flight Management Inc.
PO Box 899
Smyrna, TN 37167

"We are an Equal Employer Opportunity and Affirmative Action Employer that does not discriminate on the basis of age, race, color, creed, religion, sex, disability, pregnancy, genetic information, national origin, military or veteran status or status as a disabled veteran or any other characteristic protected by federal, state and local law."

Case 17-11015 Doc 132-1 Filed 07/17/17 Entered 07/17/17 13:57:29 Exhibit A-Unpaid Budget and Supporting Invoices Page 3 of 34

Page 9 of 9

# Labor Distribution

Corporate Flight Management, Inc.   (14251)

Check Date: 07/18/2017

Pay Period:  07/01/2017 to 07/15/2017

| Employees | 14 | Code | Earning | Hours | Amount | Code | Tax Amount | Code | Employer Amt | Code | Deduction | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SLRY | SLRY | 984.04 | 20,624.99 | FITW | 2,003.16 | MED-R | 330.44 | 401K | 401K | 173.30 |
| | | 401ER | 401ER | 0.00 | 86.66 | MED | 330.44 | SS-R | 1,412.91 | CELL | CELL PHONE | -420.00 |
| | | DPERD | DPERD | 0.00 | 2,771.38 | SS | 1,412.91 | LASUI | 0.00 | | | |
| | | ERMED | ER MED | 0.00 | 1,104.16 | FL | 0.00 | FUTA | 0.00 | CHLDN | CHLDN | 300.00 |
| | | ESICK | | 35.00 | 0.00 | LA | 556.71 | | | CLIFE | CLIFE | 0.87 |
| | | HSAER | HSAER | 0.00 | 200.00 | TX | 0.00 | | | HSA | HSA | 56.67 |
| | | PHDO | PHDO | 0.00 | 250.00 | | | | | HSAER | | 200.00 |
| | | SBANK | | -65.96 | 0.00 | | | | | LIFE | LIFE | 61.08 |
| | | SICK | Sick | 56.00 | 0.00 | | | | | LTD | LONG TERM | 28.33 |
| | | | | | | | | | | SEMDE | SEMDE | 112.98 |
| | | | | | | | | | | SEMDF | SEMDF | 107.84 |
| | | | | | | | | | | SEMVE | SEMVE | 10.88 |
| | | | | | | | | | | SEMVF | SEMVF | 6.81 |
| | | | | | | | | | | SMMEC | SMMEC | 211.26 |
| | | | | | | | | | | SSHEC | SSHEC | 164.00 |
| | | | | | | | | | | SSHEO | SSHEO | 186.84 |
| | | | | | | | | | | STD | STD | 56.32 |
| | | | | | | | | | | UNIF | UNiFORM | -140.00 |
| | | Total Earnings | | 1,040.04 | 23,846.37 | Total Taxes | 4,303.22 | Ttl Employer | 1,743.35 | Total Deductions | | 1,117.18 |
| | | | | | | | | | | | ER Liab | 25,589.72 |
| | | | | | | | | | | | EE Net | 18,425.97 |





# Invoice

| Date | Invoice # |
|---|---|
| 7/10/2017 | P-002255 |

| Terms | Due Date |
|---|---|
| | 7/20/2017 |

| Bill To |
|---|
| FlyGlo, LLC
1310 Arabella St.
New Orleans, LA 70115 |

| Inv/WO or PO | Trip Quote | Tail Number |
|---|---|---|
| | | |

| Description | QTY | Rate | Amount |
|---|---|---|---|
| Estimated Payroll 07/21/17 | | | |
| Maintenance Payroll - Craig Cardinale | | 1,587.31 | 1,587.31 |
| Maintenance Payroll - Gerald Mize | | 1,488.88 | 1,488.88 |
| Maintenance Payroll - Richard Pace | | 2,181.68 | 2,181.68 |
| | | | |
| Maintenance Benefits | | 316.35 | 316.35 |

| | |
|---|---|
| **Total** | $5,574.22 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $5,574.22 |

**Please remit payment to:**
**Corporate Flight Management, Inc**
**PO Box 899**
**Smyrna, TN 37167**
**615-534-4543**

"We are an Equal Employer Opportunity and Affirmative Action Employer that does not discriminate on the basis of age, race, color, creed, religion, sex, disability, pregnancy, genetic information, national origin, military or veteran status or status as a disabled veteran or any other characteristic protected by federal, state and local law."



# Invoice

| Date | Invoice # |
|---|---|
| 7/11/2017 | P-002266 |
| Terms | Due Date |
|  | 7/11/2017 |

| Bill To |
|---|
| FlyGlo, LLC<br>1310 Arabella St.<br>New Orleans, LA 70115 |

| Inv/WO or PO | Trip Quote | Tail Number |
|---|---|---|
|  |  |  |

| Description | QTY | Rate | Amount |
|---|---|---|---|
| Actual Payroll 07/14/17 |  |  |  |
| Maintenance Payroll - Craig Cardinale |  | 1,656.21 | 1,656.21 |
| Maintenance Payroll - Gerald Mize |  | 1,941.01 | 1,941.01 |
| Maintenance Payroll - Richard Pace |  | 2,173.06 | 2,173.06 |
|  |  |  |  |
| Maintenance Benefits |  | 295.23 | 295.23 |

| | |
|---|---|
| **Total** | $6,065.51 |
| **Payments/Credits** | -$5,574.22 |
| **Balance Due** | $491.29 |

**Please remit payment to:**
**Corporate Flight Management, Inc**
**PO Box 899**
**Smyrna, TN 37167**
**615-534-4543**

"We are an Equal Employer Opportunity and Affirmative Action Employer that does not discriminate on the basis of age, race, color, creed, religion, sex, disability, pregnancy, genetic information, national origin, military or veteran status or status as a disabled veteran or any other characteristic protected by federal, state and local law."

# Labor Distribution

Corporate Flight Management, Inc.   (14251)

Check Date: 07/14/2017

Pay Period:  07/02/2017 to 07/08/2017

Page 3 of 3

**Employees   3**

| Code | Earning | Hours | Amount | Code | Tax Amount | Code | Employer Amt | Code | Deduction | Amount | | |
|------|---------|-------|--------|------|-----------|------|-------------|------|-----------|--------|---|---|
| HOUR | HOUR | 88.00 | 2,900.00 | FITW | 350.93 | MED-R | 71.12 | 401K | 401K | 92.16 | | |
| HOLW | OT-2 | 24.00 | 1,608.00 | MED | 71.12 | SS-R | 304.08 | HSA | HSA | 71.16 | | |
| OT | OT | 6.00 | 288.00 | SS | 304.07 | LASUI | 0.00 | HSAER | | 23.08 | | |
| 401ER | 401ER | 0.00 | 46.08 | LA | 159.05 | FUTA | 0.00 | LIFE | LIFE | 14.40 | | |
| ERMED | ER MED | 0.00 | 249.15 | TN | 0.00 | | | LTD | LONG TERM | 27.11 | | |
| ESICK | | 3.00 | 0.00 | | | | | | | | | |
| HOL | HolidayPay | 8.00 | 256.00 | | | | | STD | STD | 13.94 | | |
| HSAER | HSAER | 0.00 | 23.08 | | | | | WKDFM | WKDFM | 49.78 | | |
| SBANK | | 28.00 | 0.00 | | | | | WKMFM | WKMFM | 210.18 | | |
| SICK | Sick | 10.00 | 320.00 | | | | | WKSEF | WKSEF | 70.16 | | |
| | | | | | | | | WKSES | WKSES | 59.83 | | |
| | | | | | | | | WKVFM | WKVFM | 6.28 | | |
| Total Earnings | | 136.00 | 5,395.08 | Total Taxes | 885.17 | Ttl Employer | 375.20 | Total Deductions | | 638.08 | ER Liab | 5,770.28 |
| | | | | | | | | | | | EE Net | 3,871.83 |

**Report Totals**

**Employees   3**

| Code | Earning | Hours | Amount | Code | Tax Amount | Code | Employer Amt | Code | Deduction | Amount | | |
|------|---------|-------|--------|------|-----------|------|-------------|------|-----------|--------|---|---|
| HOUR | HOUR | 88.00 | 2,900.00 | FITW | 350.93 | MED-R | 71.12 | 401K | 401K | 92.16 | | |
| HOLW | OT-2 | 24.00 | 1,608.00 | MED | 71.12 | SS-R | 304.08 | HSA | HSA | 71.16 | | |
| OT | OT | 6.00 | 288.00 | SS | 304.07 | LASUI | 0.00 | HSAER | | 23.08 | | |
| 401ER | 401ER | 0.00 | 46.08 | LA | 159.05 | FUTA | 0.00 | LIFE | LIFE | 14.40 | | |
| ERMED | ER MED | 0.00 | 249.15 | TN | 0.00 | | | LTD | LONG TERM | 27.11 | | |
| ESICK | | 3.00 | 0.00 | | | | | | | | | |
| HOL | HolidayPay | 8.00 | 256.00 | | | | | STD | STD | 13.94 | | |
| HSAER | HSAER | 0.00 | 23.08 | | | | | WKDFM | WKDFM | 49.78 | | |
| SBANK | | 28.00 | 0.00 | | | | | WKMFM | WKMFM | 210.18 | | |
| SICK | Sick | 10.00 | 320.00 | | | | | WKSEF | WKSEF | 70.16 | | |
| | | | | | | | | WKSES | WKSES | 59.83 | | |
| | | | | | | | | WKVFM | WKVFM | 6.28 | | |
| Total Earnings | | 136.00 | 5,395.08 | Total Taxes | 885.17 | Ttl Employer | 375.20 | Total Deductions | | 638.08 | ER Liab | 5,770.28 |
| | | | | | | | | | | | EE Net | 3,871.83 |





# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2017 | P-002227 |
| Terms | Due Date |
| | 7/20/2017 |

| **Bill To** |
|-------------|
| FlyGlo, LLC<br>1310 Arabella St.<br>New Orleans, LA 70115 |

| Inv/WO or PO | Trip Quote | Tail Number |
|--------------|------------|-------------|
| | | |

| Description | QTY | Rate | Amount |
|-------------|-----|------|--------|
| Wesco Insurance Workers Comp June 2017 | | 1,507.25 | 1,507.25 |

| | |
|---|---|
| **Total** | $1,507.25 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,507.25 |

**Please remit payment to:**
**Corporate Flight Management, Inc**
**PO Box 899**
**Smyrna, TN 37167**
**615-534-4543**

"We are an Equal Employer Opportunity and Affirmative Action Employer that does not discriminate on the basis of age, race, color, creed, religion, sex, disability, pregnancy, genetic information, national origin, military or veteran status or status as a disabled veteran or any other characteristic protected by federal, state and local law."

**Department: 1310 - Crew - FlyGlo (MSY)**

**Sub Dept: 1311 - Pilots PIC - FlyGlo**

Code: 7431

| State | Employee | Emp Id | Total Wages | Exempt Wages | Subject Wages | Rate | Premium | Exp. Rate | Adj Premium |
|-------|----------|--------|-------------|--------------|---------------|------|---------|-----------|-------------|
| LA | Graham, Jared | 410 | 1,645.00 | 0.00 | 1,645.00 | 0.0113 | 18.59 | 1 | 18.59 |
| LA | Gros, Chris A. | 365 | 6,564.23 | 0.00 | 6,564.23 | 0.0113 | 74.18 | 1 | 74.18 |
| LA | Harrell, Bonnie J. | 356 | 6,175.76 | 0.00 | 6,175.76 | 0.0113 | 69.79 | 1 | 69.79 |
| LA | Lemelle, John | 413 | 6,495.23 | 0.00 | 6,495.23 | 0.0113 | 73.39 | 1 | 73.39 |
| LA | Pascal, Ronnie | 382 | 6,856.71 | 0.00 | 6,856.71 | 0.0113 | 77.48 | 1 | 77.48 |
| **Totals for 7431** | | | **27,736.93** | **0.00** | **27,736.93** | | **313.43** | | **313.43** |

**Sub Dept: 1312 - Flight Attendants - FlyGlo**

Code: 7431

| State | Employee | Emp Id | Total Wages | Exempt Wages | Subject Wages | Rate | Premium | Exp. Rate | Adj Premium |
|-------|----------|--------|-------------|--------------|---------------|------|---------|-----------|-------------|
| LA | Graham, Starlaina C. | 367 | 3,012.78 | 0.00 | 3,012.78 | 0.0113 | 34.05 | 1 | 34.05 |
| LA | Hos, Mireille C. | 366 | 2,747.52 | 0.00 | 2,747.52 | 0.0113 | 31.05 | 1 | 31.05 |
| LA | Luecke, Sarah N. | 563 | 2,854.54 | 0.00 | 2,854.54 | 0.0113 | 32.26 | 1 | 32.26 |
| LA | Miller, Kandace M. | 562 | 2,262.71 | 0.00 | 2,262.71 | 0.0113 | 25.57 | 1 | 25.57 |
| LA | Rideau, Julie T. | 565 | 2,976.85 | 0.00 | 2,976.85 | 0.0113 | 33.64 | 1 | 33.64 |
| LA | Vaughn, Erika H. | 368 | 2,787.95 | 0.00 | 2,787.95 | 0.0113 | 31.51 | 1 | 31.51 |
| LA | Woitovich, Laura E. | 559 | 2,767.57 | 0.00 | 2,767.57 | 0.0113 | 31.28 | 1 | 31.28 |
| **Totals for 7431** | | | **19,409.92** | **0.00** | **19,409.92** | | **219.36** | | **219.36** |

**Sub Dept: 1313 - Pilot SIC - FlyGlo**

Code: 7431

| State | Employee | Emp Id | Total Wages | Exempt Wages | Subject Wages | Rate | Premium | Exp. Rate | Adj Premium |
|-------|----------|--------|-------------|--------------|---------------|------|---------|-----------|-------------|

| State | Employee | Emp Id | Total Wages | Exempt Wages | Subject Wages | Rate | Premium | Exp. Rate | Adj Premium |
|-------|----------|--------|-------------|--------------|---------------|------|---------|-----------|-------------|
| LA | Abrams, Grant M. | 578 | 3,969.66 | 0.00 | 3,969.66 | 0.0113 | 44.86 | 1 | 44.86 |
| LA | Anderson, Alex K. | 579 | 622.57 | 0.00 | 622.57 | 0.0113 | 7.04 | 1 | 7.04 |
| LA | Bartholomew, Emmet | 409 | 824.49 | 0.00 | 824.49 | 0.0113 | 9.32 | 1 | 9.32 |
| LA | Bennett, Ryan J. | 580 | 3,309.60 | 0.00 | 3,309.60 | 0.0113 | 37.40 | 1 | 37.40 |
| LA | Gawler, Vince F. | 567 | 3,481.24 | 0.00 | 3,481.24 | 0.0113 | 39.34 | 1 | 39.34 |
| LA | Hinz, David S. | 581 | 2,684.61 | 0.00 | 2,684.61 | 0.0113 | 30.34 | 1 | 30.34 |
| LA | Knight, Curtis R. | 574 | 3,210.23 | 0.00 | 3,210.23 | 0.0113 | 36.27 | 1 | 36.27 |
| LA | Larsen, Zachary A. | 499 | 75.50 | 0.00 | 75.50 | 0.0113 | 0.85 | 1 | 0.85 |
| **Totals for 7431** | | | **18,177.90** | **0.00** | **18,177.90** | | **205.42** | | **205.42** |

**Department: 5060 - MX - FlyGlo**

**Sub Dept: 5904 - MTX Technician**

Code: 7403

| State | Employee | Emp Id | Total Wages | Exempt Wages | Subject Wages | Rate | Premium | Exp. Rate | Adj Premium |
|-------|----------|--------|-------------|--------------|---------------|------|---------|-----------|-------------|
| LA | Cardinale, Craig | 425 | 8,625.70 | 552.00 | 8,073.70 | 0.029586 | 238.87 | 1 | 238.87 |
| LA | Mize, Gerald W. | 596 | 11,935.00 | 1,785.00 | 10,150.00 | 0.029586 | 300.29 | 1 | 300.29 |
| LA | Pace, Richard | 428 | 8,825.70 | 1,056.00 | 7,769.70 | 0.029586 | 229.88 | 1 | 229.88 |
| **Totals for 7403** | | | **29,386.40** | **3,393.00** | **25,993.40** | | **769.04** | | **769.04** |

**Total FlyGlo** **1,507.25**



# Invoice

| Date | Invoice # |
|---|---|
| 7/10/2017 | P-002256 |
| Terms | Due Date |
| | 7/20/2017 |

| **Bill To** |
|---|
| FlyGlo, LLC<br>1310 Arabella St.<br>New Orleans, LA 70115 |

| Inv/WO or PO | Trip Quote | Tail Number |
|---|---|---|
| | | |

| Description | QTY | Rate | Amount |
|---|---|---|---|
| Weekly Management Fee 07/10/17 | | | |
| Base Management Fee - Prorated Weekly | | 4,615.37 | 4,615.37 |
| N220MJ Management Fee - Prorated Weekly | | 2,192.31 | 2,192.31 |
| N9CJ Management Fee - Prorated Weekly | | 2,192.31 | 2,192.31 |
| N346CJ Management Fee - Prorated Weekly | | 2,192.31 | 2,192.31 |

| | |
|---|---|
| **Total** | $11,192.30 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $11,192.30 |

**Please remit payment to:**
**Corporate Flight Management, Inc**
**PO Box 899**
**Smyrna, TN 37167**
**615-534-4543**

"We are an Equal Employer Opportunity and Affirmative Action Employer that does not discriminate on the basis of age, race, color, creed, religion, sex, disability, pregnancy, genetic information, national origin, military or veteran status or status as a disabled veteran or any other characteristic protected by federal, state and local law."



# Invoice

| Date | Invoice # |
|---|---|
| 6/23/2017 | P-002229 |
| Terms | Due Date |
| | 7/20/2017 |

| Bill To |
|---|
| FlyGlo, LLC<br>1310 Arabella St.<br>New Orleans, LA 70115 |

| Inv/WO or PO | Trip Quote | Tail Number |
|---|---|---|
| | | |

| Description | QTY | Rate | Amount |
|---|---|---|---|
| Pilot- Fuel Cost Jet A:N346CJ MEM:SIGNATURE FLGHT SPRT/MEM on 06/23/17 | | 1,068.93 | 1,068.93 |

| | | |
|---|---|---|
| **Total** | | $1,068.93 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $1,068.93 |

**Please remit payment to:**
**Corporate Flight Management, Inc**
**PO Box 899**
**Smyrna, TN 37167**
**615-534-4543**

"We are an Equal Employer Opportunity and Affirmative Action Employer that does not discriminate on the basis of age, race, color, creed, religion, sex, disability, pregnancy, genetic information, national origin, military or veteran status or status as a disabled veteran or any other characteristic protected by federal, state and local law."

**Signature**
FLIGHT SUPPORT
*A BBA Aviation company*

| | |
|---|---|
| **Invoice #** | 3055 |
| **Invoice Date** | 06/23/2017 12:47 |
| **Customer** | Wells Fargo Bank Northwest NA Trustee |
| | 260 Charles Lindbergh Drive |
| | Salt Lake City, UT 84111-2580 |
| **Registration** | N346CJ |
| **Operator Id** | Micole A |

2488 Winchester Road,
Memphis, TN 38116
Phone +1 901 345 4700
Fax +1 901 345 4749

Services provided by Signature Flight Support - MEM from 23 Jun 2017 12:09 to 23 Jun 2017 12:47

| Service | Description | Quantity | Unit Price | Tax Amount | Total Price |
|---|---|---|---|---|---|
| 3101 | HANDLING CHARGE | 1.00 | $390.000 | $0.000 | $390.000 |
| 1000 | JETA | 103.00 | $5.789 | $26.830 | $596.270 |
| 2001 | FED EXCISE-JET A | 103.00 | $0.219 | $1.020 | $22.560 |
| 2050 | CONCESSION FEE | 103.00 | $0.057 | $0.260 | $5.870 |
| 3300 | INFRASTRUCTURE FEE | 1.00 | $25.000 | $1.120 | $25.000 |
| | | | | Subtotal | $1,039.700 |

| | |
|---|---|
| STATE SALES TAX - FUEL | $29.230 |
| Total (USD): | $1,068.930 |
| Paid With AMERICAN EXPRESS 1000 (202088-5227914) | $1,068.930 |
| Balance Due | $0.000 |

_____
Customer Signature

I agree to the credit card amount shown and to perform the obligations set forth in the terms of the issuer's cardholder agreement.

**Your feedback is appreciated. Tell us how we did today by logging into www.signatureflight.com/survey and entering Access Code: P86063055237**

*Join Signature Status today! Visit www.signatureflight.com and start receiving benefits on your next Signature visit. It's free!*

We appreciate your business and your vote in the annual FBO surveys.

Did you know that you can now book discounted hotel rates all over the world through the My Signature Customer Portal? Enroll today at signatureflight.com.



Thank you for choosing Signature Flight Support. Getting it Right. Every Time.
07/05/2017 17:10



# Credit Memo

| Date | Credit No. |
|---|---|
| 6/30/2017 | P-002226 |

| Customer |
|---|
| FlyGlo, LLC<br>1310 Arabella St.<br>New Orleans, LA 70115 |

| Inv/WO or PO | Trip Quote |
|---|---|
| | |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| Credit to adjust to Actual Expenses for Dan Fox 06/24/17 - 06/30/17 | 0 | | 0.00 |
| Pilot Days | -2 | 500.00 | -1,000.00 |
| Hotel | -7 | 3.93286 | -27.53 |
| Rental Car | -1 | -144.87 | 144.87 |
| Airfare | -1 | -283.96 | 283.96 |
| Meals | -7 | 23.91714 | -167.42 |
| Parking and Rental Car Fuel | -1 | -2.74 | 2.74 |

| | |
|---|---|
| **Subtotal** | -$763.38 |
| **Sales Tax  (0.0%)** | $0.00 |
| **Total** | -$763.38 |
| **Invoices** | $0.00 |
| **Balance Credit** | -$763.38 |

Please Remit to:
Corporate Flight Management Inc.
PO Box 899
Smyrna, TN 37167

"We are an Equal Employer Opportunity and Affirmative Action Employer that does not discriminate on the basis of age, race, color, creed, religion, sex, disability, pregnancy, genetic information, national origin, military or veteran status or status as a disabled veteran or any other characteristic protected by federal, state and local law."

# Daniel Fox, Chief Pilot

INVOICE

Kada Air, Inc.

| | | |
|---|---|---|
| **519 Oakland Hills Lane** | **DATE:** | 7/1/2017 |
| **Kerrville, TX 78028** | **INVOICE #** | 10 |
| Cell 972-679-7615 | | |

**BILL TO**

Corporate Flight Management
808 Blue Angel Way
Smyrna, TN 37167
Attn: Jualanna Mitchell
cc:  Pam Pajor

| DESCRIPTION | RATE | AMOUNT |
|---|---|---|
| Pilot Daily Rate 5 days 25-29 June | $500 | $2,500.00 |
| Airfare SAT-MSY-SAT | | $683.96 |
| Meals | | $182.58 |
| Parking for Rental Car 5 days | $18.50 | $92.50 |
| Fuel for Rental Car | | $10.24 |
| Hotel | | 738.08 |
| | Subtotal | $    4,207.36 |

**OTHER COMMENTS**

1. Total payment due upon receipt.
2. Please include the invoice number on your check
3. Make checks payable to **Daniel Fox c/o KADA AIR, INC.**

| | TOTAL Due | $    4,207.36 |
|---|---|---|

*Thank You For Your Business!*

If you have any questions about this invoice, please contact
dapper155@gmail.com



RA 747218318          Bill 0
Rental   24-JUN-2017 07:00 PM
NEW ORLEANS INTL ARPT
Return   30-JUN-2017 09:10 AM
NEW ORLEANS INTL ARPT

DANIEL FOX
Vehicle # GF171720
Model     LACROSSE
Class Driven PCAR      Class Charged PCAR
License# AFKA67        State/Province FL
M/Kms Driven  606
M/Kms Out     33222
M/Kms In      33828

CONTOUR FLIGHT SUPPORT
Contract ID CORPORAT
Charges     No Unit    Price    Amount
CDW/LDW     6 Days              0.00*
T & M       1 Week   348.00   348.00*
UNLIM M/KM  0 M/Kms             0.00*
CUSTOMER FACILITY CHARGE        47.70*
AUTOMOBILE RENTAL TAX           13.12
CONCESSION FEE                  38.96*
VEHICLE LICENSE REC FEE          2.70*
LA SALES TAX @5.000 X           21.87
PARISH TAX @5.750 X             29.52

Total Charges              USD 501.87

Deposit     AMEX  1000

Amount Due                 USD 501.87

* Taxable Items
Subject to Audit
For Reservations: 1-800-RENT-A-CAR

*** REPRINT *** REPRINT *** REPRINT ***
DISCOUNT ZONE 1204
L322215115001
4045 WILLIAMS BLVD
KENNER      , LA
70065
06/29/2017 658817296
03:17:24 PM

XXXX XXXXXX X1008
American Express
FOX/DANIEL
INVOICE 061952
AUTH 597852

PUMP# 6
UNLEADED        5.280G
PRICE/GAL       1.939

FUEL TOTAL $ 10.24
*** REPRINT *** REPRINT *** REPRINT ***

CREDIT     $ 10.24
*** REPRINT *** REPRINT *** REPRINT ***

===========================================
APPROVED  597852
===========================================


*** REPRINT *** REPRINT *** REPRINT ***

**NEW ORLEANS INTERNATIONAL AIRPORT**
Receipt

0000-547244-00-08:34 05/25/17 17:25-000.00-5018.50

842046
SOUTHLAND PRINTING
SHREVEPORT, LA.



EZ PARKER
Managed By: New South Parking

**NEW ORLEANS INTERNATIONAL AIRPORT**
Receipt

9261-580872-00-08:27 05/29/17 13:50-000.00-5018.50

842046
SOUTHLAND PRINTING
SHREVEPORT, LA.



EZ PARKER
Managed By: New South Parking

**NEW ORLEANS INTERNATIONAL AIRPORT**
Receipt

4000-504300-00-09:29 05/26/17 15:01-000.00-5018.50

842046
SOUTHLAND PRINTING
SHREVEPORT, LA.



EZ PARKER
Managed By: New South Parking

**NEW ORLEANS INTERNATIONAL AIRPORT**
Receipt

3350-569404-00-05:14 05/29/17 18:34-000.00-5018.50

842046
SOUTHLAND PRINTING
SHREVEPORT, LA.



EZ PARKER
Managed By: New South Parking

**NEW ORLEANS INTERNATIONAL AIRPORT**
Receipt

2000-511230-00-08:27 05/27/17 14:01-000.00-5018.50

842046
SOUTHLAND PRINTING
SHREVEPORT, LA.



EZ PARKER
Managed By: New South Parking



VooDoo BBQ & Grill

100 East Jamis Drive
St. Rose, LA. 70087
(504) 464-1880
(504) 464-1899 Fax
www.voodoobbqandgrill.com

Date: Jun24 '17 08:15PM
Card Type: Amex
Acct #: XXXXXXXXXX1008
Card Entry: SWIPED
Trans Type: PURCHASE
Trans Key: IIID00517800376
Auth Code: 504562
Check: 2155
Check ID: 7
Server: 400 Krista10

Subtotal: 29.89

---

VooDoo BBQ & Grill

100 East James Drive
St. Rose, LA. 70087
(504) 464-1880
(504) 464-1899 Fax
www.voodoobbqandgrill.com

Date: Jun25 '17 08:06PM
Card Type: Amex
Acct #: XXXXXXXXXX1008
Card Entry: SWIPED
Trans Type: PURCHASE
Trans Key: KIK00523390756
Auth Code: 577614
Check: 2218
Check ID: 1
Server: 400 Krista10

Subtotal: 21.10

Gratuity: _____

Total : _____

Signature

CUSTOMER COPY

---

OPERATED BY
HMS
H O S T

STEAK & SHAKE
SAN ANTONIO INTL AIRPORT

346433 Shantae

CHK 8280                          GST 1

            DAN
      JUN24 '17  2:20PM

         TO GO

1 SIGNATURE STKBRG        7.99
1 WTR SMART 700m          4.19
BTL Searhwater 700ML PET

SUBTOTAL                 12.18
TAX                       0.66
AMOUNT PAID        12.84
XXXXXXXXXX1008
AMEX                     12.84
--346433 Closed JUN24 02:21PM---

WE WANT TO HEAR YOUR FEEDBACK!
PLEASE CONTACT 1-877-677-7460
OR CUSTOMERSERVICE@HMSHOST.COM
TO SHARE YOUR EXPERIENCE.

     STOREID: SATSSE01

Your order number is: 8-2801

CHERRY BLOSSOM
(504) 712-5588

Table: B10          Order#:    16
08:02PM 08/26/17   Guests:1
Server: DEBBIE

堂食

| | | | |
|---|---|---|---|
| SALMON SBJ | | | 3.99 |
| YELL TAIL SBJ | | | 4.99 |
| WH TUNA SBJ | | | 3.99 |
| GYOZA SOUP | | | 2.99 |
| SPICY TUNA R | | | 4.2? |
| ICE TEA-UNSW | | | 1.5? |

Subtotal:          21.71
Tax:                2.12
Total:          23.83

****TREASURE ISLAND BUFFET*****
At The Treasure Chest Casino....
Kenner, Louisiana

3113 COLLEEN
-----------------------------
CHK 6595  JUN28'17  3:39PM
-----------------------------
1 SEAFOOD                 31.99

SUBTOTAL                  31.99
TAX                        3.12
PAYMENT         35.11
XXXXXXXXXXX1008          XX/XX
American Express         35.11

*************************************
DATE 6/29/17        TIME 4:05:11PM
MID 424390456669

Zea Rotisserie & Grill

PLEASE LEAVE SIGNED COPY WITH SERVER

Amex  XXXXXXXXXX1008   S
AUTH 590573   302   CHECK   503181
PRE-AUTH           BAR  Christille

Transaction Key: 61500550626166658

AMOUNT                      27.25
TAX                          2.65
                       -----------
SUBTOTAL  $         29.90

TIP  $ . . . . . . . . . .

TOTAL  $ . . . . . . . . . .
           ================

CUSTOMER COPY
*************************************

HARBOR SEAFOOD
0111b Table 997 #Party 1
PAUL M   SvrCk: 2  4:57p 06/27/17

S5 YELLOW                    0.00
1 BLKND CALAMARI             8.50
1 ICED TEA                   2.25
1 DOZ OYSTERS                9.00
1 APP GUMBO/BOWL             7.50

         Sub Total:         27.25
              Tax :          2.66
         Sub Total:         29.91
06/27 5:29TOTAL:    29.91

***   THANK  YOU   ***
      FOR DINING WITH US.



Holiday Inn
Express
& Suites

82                                          06-30-17

| Daniel Fox | Folio No. | : 82108 | | Room No. : 371 |
| 114privateroad7005 | A/R Number | : | | Arrival : 06-24-17 |
| Edgewood TX 75117-5195 | Group Code | : | | Departure : 06-30-17 |
| United States | Company | : Abc Global Services | | Conf. No. : 66065578 |
| | Membership No. : PC 954448803 | | | Rate Code : IPABC |
| | Invoice No. | : | | Page No. : 1 of 2 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 06-24-17 | *Accommodation | 119.00 | |
| 06-24-17 | State / Local Tax | 11.90 | |
| 06-24-17 | Occupancy Tax | 2.38 | |
| 06-25-17 | *Accommodation | 104.00 | |
| 06-25-17 | State / Local Tax | 10.40 | |
| 06-25-17 | Occupancy Tax | 2.08 | |
| 06-26-17 | *Accommodation | 104.00 | |
| 06-26-17 | State / Local Tax | 10.40 | |
| 06-26-17 | Occupancy Tax | 2.08 | |
| 06-27-17 | *Accommodation | 109.00 | |
| 06-27-17 | State / Local Tax | 10.90 | |
| 06-27-17 | Occupancy Tax | 2.18 | |
| 06-28-17 | *Accommodation | 109.00 | |
| 06-28-17 | State / Local Tax | 10.90 | |
| 06-28-17 | Occupancy Tax | 2.18 | |
| 06-29-17 | *Accommodation | 114.00 | |
| 06-29-17 | State / Local Tax | 11.40 | |
| 06-29-17 | Occupancy Tax | 2.28 | |
| 06-30-17 | American Express | XXXXXXXXXXXXX1008 | | 738.08 |

HOLIDAY INN EXPRESS NEW ORLEANS AIRPORT
110 JAMES DR E
SAINT ROSE, LA 70087
TEL No: (504) 466-1355 | FAX: (504) 466-1378



600 RENTAL BLVD.
KENNER, LA 70062-6941

| | |
|---|---|
| | **747218318** |
| **Rental Agreement #:** | |
| | **9009-1797-206** |
| **Invoice Date:** | **06/30/2017** |
| **Account #:** | **XZ56261** |

### BILLING DETAIL

| Description | Qty/Per | Rate | Amount |
|---|---|---|---|
| TIME & DISTANCE | 1 WK | 348.00 | 348.00 |
| | Subtotal | | 348.00 |
| CUSTOMER FACILITY CHARGE 7.95/DAY | 6 DAY | 7.95 | 47.70 |
| CONCESSION FEE 11.11 PCT | PCT | 11.11 | 38.96 |
| AUTOMOBILE RENTAL TAX 3 PCT | PCT | 3.00 | 13.12 |
| VEHICLE LICENSE REC FEE .45/DAY | 6 DAY | 0.45 | 2.70 |
| LA STATE SALES TAX | PCT | 5.00 | 21.87 |
| PARISH TAX | PCT | 6.75 | 29.52 |
| **Total Charges  (USD)** | | | **501.87** |

### PAYMENTS

| | | |
|---|---|---|
| Payment | American Express | -9.79 |
| Payment | American Express | -492.08 |
| **Total Payments (USD)** | | **-501.87** |

**Amount Due (USD)**          **0.00**

Individual line item charges such as rental rates for Time and Distance, percentage-based charges (e.g., sales taxes and fees or surcharges), and charges divided between multiple parties may be rounded up or down a whole cent to ensure that the charges equal the actual Total Amount Due and/or to avoid fractional cents.

### BILL TO

CORPORATE FLIGHT MANAGEMENT, INC.
ATTN: GRACE MARZALEN
276 DOUG WARPOOLE ROAD
SMYRNA, TN - 37167

### RENTAL INFORMATION

| Date/Time Out | Start Charges | Date/Time In |
|---|---|---|
| 06/24/2017 06:56 PM | 06/24/2017 07:00 PM | 06/30/2017 09:10 AM |

**Renter**
FOX, DANIEL

### RENTAL VEHICLES

| Color | License | Model | Unit | Miles/Kms Out | In |
|---|---|---|---|---|---|
| WHITE | AFKA57 | LACROSS | 7MYS9K | 33,222 | 33,828 |

VIN:1G4GB5G38GF171720

### CLAIM INFORMATION

**Claim# / PO# / RO#**        **Insured**

**Date of Loss**    **Type of Loss**    **Type of Vehicle**

       **Repair Shop**

### For Billing Inquiries / Payment Terms :

Tel#:+1 9184016000
ARADMIN@EHI.COM
Payments are due immediately.
Late payments are subject to a finance charge.

**Thank You For Choosing Enterprise**

---

**Please Return This Portion With Remittance**

**Amount Due (USD)**      0.00

**Remit To :**
EAN SERVICES, LLC
PO BOX 402383
ATLANTA, GA  30384-2383

**Paid By :**
CORPORATE FLIGHT MANAGEMENT, INC.
276 DOUG WARPOOLE ROAD
SMYRNA, TN  37167

| **Fed Tax Id:** 430724835 | **Account #** XZ56261 | **Rental Agreement** 747218318 | **Amount** 0.00 | **GPBR** 14X1 |
|---|---|---|---|---|



# Invoice

| Date | Invoice # |
|---|---|
| 7/10/2017 | P-002257 |
| Terms | Due Date |
| | 7/20/2017 |

**Bill To**

FlyGlo, LLC
1310 Arabella St.
New Orleans, LA 70115

| Inv/WO or PO | Trip Quote | Tail Number |
|---|---|---|
| | | |

| Description | QTY | Rate | Amount |
|---|---|---|---|
| Jay McKinley Mechanic Labor Hours 07/02/17- 07/09/17/17 | 78 | 35.00 | 2,730.00 |

| | |
|---|---|
| **Total** | $2,730.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,730.00 |

**Please remit payment to:**
**Corporate Flight Management, Inc**
**PO Box 899**
**Smyrna, TN 37167**
**615-534-4543**

"We are an Equal Employer Opportunity and Affirmative Action Employer that does not discriminate on the basis of age, race, color, creed, religion, sex, disability, pregnancy, genetic information, national origin, military or veteran status or status as a disabled veteran or any other characteristic protected by federal, state and local law."



# Invoice

| Date | Invoice # |
|---|---|
| 6/30/2017 | P-002253 |
| Terms | Due Date |
| | 7/20/2017 |

| **Bill To** |
|---|
| FlyGlo, LLC<br>1310 Arabella St.<br>New Orleans, LA 70115 |

| Inv/WO or PO | Trip Quote | Tail Number |
|---|---|---|
| | | |

| Description | QTY | Rate | Amount |
|---|---|---|---|
| Oxygen and Nitrogen in MSY for FlyGlo | | | |
| | | | |
| Praxair Invoice 77831170 | | 66.16 | 66.16 |
| Praxair Invoice 77857742 | | 196.31 | 196.31 |
| Total Reimbursable Expenses | | | 262.47 |

| | |
|---|---|
| **Total** | $262.47 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $262.47 |

**Please remit payment to:**
**Corporate Flight Management, Inc**
**PO Box 899**
**Smyrna, TN 37167**
**615-534-4543**

"We are an Equal Employer Opportunity and Affirmative Action Employer that does not discriminate on the basis of age, race, color, creed, religion, sex, disability, pregnancy, genetic information, national origin, military or veteran status or status as a disabled veteran or any other characteristic protected by federal, state and local law."

**PRAXAIR**
*Making our planet more productive*

REMITTANCE INSTRUCTIONS:
PLEASE SHOW INVOICE NUMBER AND DATE ON REMITTANCE, AND SEND TO:

PRAXAIR DISTRIBUTION, INC.
DEPT 0812
PO BOX 120812
DALLAS TX 75312-0812
361-575-6473

| PAGE | CUSTOMER NUMBER | DATE | INVOICE NUMBER | AMOUNT DUE |
|------|-----------------|------|----------------|------------|
| 1 OF 1 | 75171654 | 06/21/2017 | 77831170 | 66.16 |

35504- 1/2: 37775 (A1)

Bill to
CORPORATE FLIGHT MANAGEMENT
PO BOX 899
SMYRNA TN 37167-0899

Ship to CORPORATE FLIGHT MANAGEMENT
2078 STORE HOUSE DR
VICTORIA TX 77904

**AMOUNT ENCLOSED**

JUL 0 5 2017

75171654 77831170100000066163

PLEASE DETACH AND RETURN TOP PORTION WITH PAYMENT

| QUESTIONS: | COMMENTS: |
|------------|-----------|
| PLEASE REFER INQUIRIES REGARDING THIS INVOICE TO:<br><br>PRAXAIR DISTRIBUTION, INC.<br>CUSTOMER SERVICE<br>2402 PORT LAVACA DR<br>VICTORIA TX 77901<br>361-575-6473 | Please note the format of your invoice has changed and now includes more information to help you manage your Praxair account.<br><br>If you wish to receive the document electronically in the future, please contact us.<br><br>Pay your bill by credit card! Call 1-800-266-4369 to start. |

| | RENTAL DETAIL AND DESCRIPTION | TERMS: | | Net 30 Days | | | PAYMENT DUE: 7/21/2017 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **ITEM NUMBER** | **ITEM DESCRIPTION** | **BEG BAL** | **CYL SHIP** | **CYL RETN** | **END BAL** | **LEASE OFFSET** | **TYPE** | **SUBJECT TO RENT** | **UNIT PRICE** | **AMOUNT** | **TAX Y/N** |
| INVOICE NO:77831170 | CUSTOMER:75171654 DATE:6/21/2017 | | | | | | | | | | |
| **CUSTOMER PO / RELEASE PERIOD** | **5/20/2017 TO 6/20/2017** | | | | | | | | | | |
| | SHIP TO ACCOUNT: 77856160 | | | | | | | | | | |
| | --CYLINDER RENT SUMMARY-- | | | | | | | | | | |
| RNTU230 | Ind High Pressure > 100cf | 2 | | | 2 | | R2 | 62 | 0.52 | 32.24 | Y |
| OX ABO-T | OXYGEN ABO T (TO MIL-PRF-27210G) by Order# 92313302 Invoice# 77714379 dt 6/9/2017 PO# | | 2 | 2 | | | | | | | |
| RNTU430 | Med High Pressure > 50cf | 2 | 2 | 2 | 2 | | R2 | 64 | 0.53 | 33.92 | Y |
| | --CYLINDER BALANCE DETAIL-- | | | | | | | | | | |
| U230 | | | | | | | | | | | |
| NI T-MT | NITROGEN T STEEL 300 CF | 2 | | | 2 | | | | | | |
| U430 | | | | | | | | | | | |
| OX M-T-MT | OXYGEN USP T STEEL 300 CF | 2 | 2 | 2 | 2 | | | | | | |

| | ACCOUNTS PAST DUE WILL BE CHARGED A SERVICE CHARGE OF $1 OR A FINANCE CHARGE OF 1.5% PER MONTH (18% ANNUAL RATE) OF THE OUTSTANDING BALANCE, WHICHEVER IS GREATER OR CONTRACTUALLY ALOWED. | PLEASE NOTE PAYMENT OF THIS INVOICE ACKNOWLEDGES THAT THE ABOVE SHIPMENTS, RETURNS, AND/OR BALANCE OF THE PRAXAIR CYLINDERS IN YOUR POSSESSION IS CORRECT AT THE CLOSE OF BUSINESS ON THE DATE SHOWN ON THIS INVOICE. | **SUBTOTAL** | **TAX AMOUNT** | **INVOICE AMOUNT** | |
|---|---|---|---|---|---|---|
| | | | 66.16 | 0.00 | USD | $ 66.16 |

343-01F

**PRAXAIR**

*Making our planet more productive*

REMITTANCE INSTRUCTIONS:
PLEASE SHOW INVOICE NUMBER AND DATE
ON REMITTANCE, AND SEND TO:

PRAXAIR DISTRIBUTION, INC.
DEPT 0812
PO BOX 120812
DALLAS TX 75312-0812
800-266-4369

| PAGE | CUSTOMER NUMBER | DATE | INVOICE NUMBER | AMOUNT DUE |
|------|-----------------|------|----------------|------------|
| 1 OF 1 | 75345279 | 06/21/2017 | 77857742 | **196.31** |

35504- 2/2: 37776 (A1)

Bill to
CORPORATE FLIGHT MANAGEMENT
PO BOX 899
SMYRNA TN 37167-0899

Ship to
CORPORATE FLIGHT MANAGEMENT NOLA AVIATIO
200 CROFTON RD
BLDG 4 STE 200
KENNER LA 70003

JUL 0 5 2017

**AMOUNT ENCLOSED**

75345279 77857742100000196316

PLEASE DETACH AND RETURN TOP PORTION WITH PAYMENT

**QUESTIONS:**

**PLEASE REFER INQUIRIES REGARDING THIS INVOICE TO:**

PRAXAIR DISTRIBUTION, INC.
CUSTOMER SERVICE
261 HWY 3142
HAHNVILLE LA 70057
985-783-1365

**COMMENTS:**

Please note the format of your invoice has changed and now includes more information to help you manage your Praxair account.

If you wish to receive the document electronically in the future, please contact us.

Pay your bill by credit card! Call 1-800-266-4369 to start.

| RENTAL DETAIL AND DESCRIPTION | | TERMS: | Net 30 Days | | | | | PAYMENT DUE: 7/21/2017 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ITEM NUMBER | ITEM DESCRIPTION | BEG BAL | CYL SHIP | CYL RETN | END BAL | LEASE OFFSET | TYPE | SUBJECT TO RENT | UNIT PRICE | AMOUNT | TAX Y/N |
| INVOICE NO:77857742 | CUSTOMER:75345279 DATE:6/21/2017 | | | | | | | | | | |
| **CUSTOMER PO / RELEASE** | | | | | | | | | | | |
| **PERIOD** | **5/20/2017 TO 6/20/2017** | | | | | | | | | | |
| | SHIP TO ACCOUNT: 77856243 | | | | | | | | | | |
| | --CYLINDER RENT SUMMARY-- | | | | | | | | | | |
| RNTU230 | Ind High Pressure > 100cf | 6 | | | 6 | | R2 | 186 | 0.52 | 96.72 | Y |
| RNTU430 | Med High Pressure > 50cf | 5 | | | 5 | | R2 | 155 | 0.53 | 82.15 | Y |
| | --CYLINDER BALANCE DETAIL-- | | | | | | | | | | |
| U230 | | | | | | | | | | | |
| NI T-MT | NITROGEN T STEEL 300 CF | 6 | | | 6 | | | | | | |
| U430 | | | | | | | | | | | |
| OX M-T-MT | OXYGEN USP T STEEL 300 CF | 5 | | | 5 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ACCOUNTS PAST DUE WILL BE CHARGED A SERVICE CHARGE OF $1 OR A FINANCE CHARGE OF 1.5% PER MONTH (18% ANNUAL RATE) OF THE OUTSTANDING BALANCE, WHICHEVER IS GREATER OR CONTRACTUALLY ALLOWED. | PLEASE NOTE PAYMENT OF THIS INVOICE ACKNOWLEDGES THAT THE ABOVE SHIPMENTS, RETURNS, AND/OR BALANCE OF THE PRAXAIR CYLINDERS IN YOUR POSSESSION IS CORRECT AT THE CLOSE OF BUSINESS ON THE DATE SHOWN ON THIS INVOICE. | **SUBTOTAL** | **TAX AMOUNT** | **INVOICE AMOUNT** | |
| | | 178.87 | 17.44 | USD $ | 196.31 |

343-01F



**Corporate Flight Management**

**693 Fitzhugh Blvd.**
**Smyrna, TN  37167**
**USA**
**Ph: 615-534-4600, Fax: 615-459-7144**

# Work Order Invoice

| | |
|---|---|
| **Billing #:** | W11445 |
| **Work Order #:** | COM4138 |
| **Date Printed:** | 7/11/2017 |
| **Tail #:** | |
| **Serial #:** | OCT99-2722 |
| **Page:** | 1 |

**To:**
FlyGlo LLC
1310 Arabella Street
New Orleans, LA 70115
USA

| Ref #: | Code: FlyGlo | Site: | Invoice Date: 7/11/2017 | Terms: COD |
|---|---|---|---|---|

| Description | Qty | Unit Price | Ext. Price |
|---|---|---|---|
| **WO COM4138 PN 5006227 S/N OCT99-2722 - Component** | | | |
| *Note:*     Repair and replace tire with new | | | |
| **Parts** | | | |
| 175K88-2   Tire 17.5x6.25-6 8ply (6.00-6) | 1.00 | $223.75 | $223.75 |
| AS3578-251   O-Ring | 1.00 | $5.96 | $5.96 |
| **Parts Total:** | | | **$229.71** |
| **Labor** | | | |
| Component Shop | 4.00 | $75.00 | $300.00 |
| **Labor Total:** | | | **$300.00** |
| **Charges** | | | |
| SHIPPING AND HANDLING   Shipping and Handling Fees | 1.00 | $70.39 | $70.39 |
| *Note:*     Shipping upgraded to Next Day Air | | | |
| **Charges Total:** | | | **$70.39** |

<p style="text-align:center;color:red;font-weight:bold;">ADS-B MANDATE COMING<br>IS YOUR AIRCRAFT ADS-B COMPLIANT?</p>

<p style="text-align:center;">Contact Roy Almon at CFM Avionics for a Solution<br>Phone: 615-534-4569</p>

**Authorized Signature:**

Amber Christianson

| | |
|---|---|
| **Sub Total:** | $600.10 |
| **Tax Total:** | $.00 |
| **WO Total:** | $600.10 |

US Dollars



**Corporate Flight Management**
693 Fitzhugh Blvd.
Smyrna, TN 37167
USA
Ph: 615-534-4600, Fax: 615-459-7144

# Work Order Invoice

| | |
|---|---|
| **Billing #:** | W11435 |
| **Work Order #:** | COM4139 |
| **Date Printed:** | 7/11/2017 |
| **Tail #:** | |
| **Serial #:** | AUG00-0314 |
| **Page:** | 1 |

**To:**
FlyGlo LLC
1310 Arabella Street
New Orleans, LA 70115
USA

| **Ref #:** | **Code:** FlyGlo | **Site:** | **Invoice Date:** 7/11/2017 | **Terms:** COD |
|---|---|---|---|---|

| Description | Qty | Unit Price | Ext. Price |
|---|---|---|---|
| **WO COM4139 PN 5006227 S/N AUG00-0314 - Component** | | | |
| _Note:_  Repair and replace tire with new | | | |
| **Parts** | | | |
| 175K88-2  Tire 17.5x6.25-6 8ply (6.00-6) | 1.00 | $223.75 | $223.75 |
| AS3578-251  O-Ring | 1.00 | $5.96 | $5.96 |
| **Parts Total:** | | | **$229.71** |
| **Labor** | | | |
| Component Shop | 4.00 | $75.00 | $300.00 |
| **Labor Total:** | | | **$300.00** |
| **Charges** | | | |
| SHIPPING AND HANDLING  Shipping and Handling Fees | 1.00 | $70.39 | $70.39 |
| _Note:_  Shipping upgraded to Next Day Air | | | |
| **Charges Total:** | | | **$70.39** |

**ADS-B MANDATE COMING**
**IS YOUR AIRCRAFT ADS-B COMPLIANT?**
Contact Roy Almon at CFM Avionics for a Solution
Phone: 615-534-4569

| **Authorized Signature:** | | | |
|---|---|---|---|
| | **Sub Total:** | | $600.10 |
| | **Tax Total:** | | $.00 |
| | **WO Total:** | | $600.10 |
| Amber Christianson | | | US Dollars |

_Form created with Quantum Control(tm) technology. Product Licensed to: Corporate Flight Management_

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 4/27/2017 | Initial Funding | $ 25,000.00 | | $ 25,000.00 |
| 7/7/2017 | Inv. P-002219 Estimated Payroll 07/15/17 | $ (25,000.00) | | $ - |

## Jualanna Mitchell

**To:**                          Kelly Ginn
**Subject:**                     RE: Crew salary

---

**From:** Staacy Cannon [mailto:scannon@flyglo.com]
**Sent:** Thursday, July 06, 2017 6:09 PM
**To:** Kelly Ginn; Kelly Ginn
**Cc:** Trey Fayard
**Subject:** Crew salary

Kelly,

Thank you for explaining CFM's payroll process.

Per our phone call, this email approves the use of GLO's emergency funds if crew payroll is not wired to CFM by 4:00pm tomorrow.

Please confirm you have received this and advise as to which email I should send emails to (.com or .net).

Thank you, Kelly,

Staacy

Staacy Cannon
CRO | President
504 235 6807

*This email contains privileged and confidential information protected by the attorney work product doctrine and attorney-client privilege. If you receive this email in error, please notify the sender immediately.*

| Invoice # | Description | Billing Date | Amount Invoiced | Actual | Difference | Variance | Notes |
|---|---|---|---|---|---|---|---|
| P-001901 | 1/2 Payroll - Pilots | Wednesday 4/26/17 | $ 45,826.95 | 45,826.95 | - | 0.00% | |
| | *Employees will be paid on Friday 4/28/17* | | | | | | |
| P-001906 | Weekly Payroll | Wednesday 4/26/17 | $ 8,605.03 | 8,605.03 | - | 0.00% | |
| | *Employees will be paid on Friday 4/28/17* | | | | | | |
| C-000610 | Insurance | Wednesday 4/26/17 | $ 26,333.34 | 26,333.34 | - | 0.00% | |
| | *Must be remitted by CFM on Monday 5/1/17* | | | | | | |
| P-001915 | Management Fee | Wednesday 4/26/17 | $ 11,192.30 | 11,192.30 | - | 0.00% | |
| P-001910 | Contract Pilot Dan Fox | Wednesday 4/26/17 | $ 5,370.00 | 3,203.44 | (2,166.56) | -40.35% | Credit Memo P-001974 in the amount of $2166.56 issued 5/1/17 |
| | *Estimated Service Fees and Expenses* | | | | | | |
| P-001912 | Estimated Crew Overnight in SHV | Wednesday 4/26/17 | $ 333.06 | 313.06 | (20.00) | -6.00% | Credit Memo P-001987 in the amount of $20.00 issued 5/8/17 |
| | *Charter Trip #22317 (4/28/17-4/29/17)* | | | | | | |
| P-001909 | Weekly Payroll | Wednesday 4/26/17 | $ 8,605.03 | 8,298.70 | (306.33) | -3.56% | Credit Memo P-001948 in the amount of $306.33 issued 5/1/17 |
| | *Employees will be paid on Friday 5/5/17* | | | | | | |
| P-001916 | Management Fee | Wednesday 4/26/17 | $ 11,192.30 | 11,192.30 | - | 0.00% | |
| P-001911 | Pilot Training - Jared Graham | Wednesday 4/26/17 | $ 727.60 | 815.24 | 87.64 | 12.05% | Additional Billing P-002008 |
| | *Estimated Travel Expenses* | | | | | | |
| P-001913 | Ground Security Coordinator Training MEM/VPS | Wednesday 4/26/17 | $ 3,130.00 | 1,440.07 | (1,689.93) | -53.99% | Credit Memo P-002018 in the amount of $1689.93 issued 5/16/17 |
| | *Estimated Travel Expenses and Course Fees* | | | | | | |
| P-001950 | Weekly Payroll | Wednesday 5/3/17 | $ 7,463.94 | 8,160.88 | 696.94 | 9.34% | Additional Billing P-001989 Issued 05/09/17 |
| | *Employees will be paid on Friday 5/12/17* | | | | | | |
| P-001941 | Insurance | Wednesday 5/3/17 | $ 2,157.01 | 2,157.01 | - | 0.00% | |
| | *Monthly Workers Compensation Premium* | | | | | | |
| P-001951 | Management Fee | Wednesday 5/3/17 | $ 11,192.30 | 11,192.30 | - | 0.00% | |
| P-001944 | Fuel - Mx Truck | Wednesday 5/3/17 | $ 61.63 | 61.63 | - | 0.00% | |
| | *Actual* | | | | | | |
| W11078 | Vendor Audit - KLIT - Central Flying Service | Wednesday 5/3/17 | $ 637.30 | 637.30 | - | 0.00% | |
| | *Actual Travel Costs - Craig Bixby 4/25-26/17* | | | | | | |
| P-001982 | 1/2 Payroll - Pilots | Wednesday 5/10/17 | $ 49,761.54 | 49,761.54 | - | 0.00% | |
| | *Employees will be paid on Friday 5/12/17* | | | | | | |
| P-001972 | Weekly Payroll | Wednesday 5/10/17 | $ 7,463.94 | 8,412.96 | 949.02 | 12.71% | Additional Billing P-002019 Issued 05/16/17 |
| | *Employees will be paid on Friday 5/19/17* | | | | | | |
| P-001951 | Management Fee | Wednesday 5/10/17 | $ 11,192.30 | 11,192.30 | - | 0.00% | |
| P-001963 | Arinc Crew Pass Hosting Solution | Wednesday 5/10/17 | $ 61.50 | 61.50 | - | 0.00% | |
| | *Actual* | | | | | | |
| P-001964 | Adrienne McCain Fly Days | Wednesday 5/10/17 | $ 900.00 | 900.00 | - | 0.00% | |
| | *Actual* | | | | | | |
| P-001930 | Estimated Expenses for Bill Lardent 05/08/17 - 05/16/17 | Wednesday 5/10/17 | $ 7,130.00 | 6,310.00 | (820.00) | -11.50% | Credit Memo P-002040 Issued 05/23/17 |
| | *Estimated Travel Expenses* | | | | - | | |
| P-001968 | Estimated Expenses for Dan Fox Training 05/15/17 - 05/19/17 | Wednesday 5/10/17 | $ 854.58 | 675.51 | (179.07) | -20.95% | Credit Memo P-002048 Issued 05/30/17 |
| | *Estimated Travel Expenses* | | | | | | |
| P-001977 | Estimated Expenses for Emmet Bartholomew Training 05/15/17 - 05/19/17 | Wednesday 5/10/17 | $ 835.49 | 1,312.25 | 476.76 | 57.06% | Additional Billing P-002103 |
| | *Estimated Travel Expenses* | | | | | | |
| P-001985 | Estimated Expenses for John Lemelle Training 05/15/17 - 05/16/17 | Wednesday 5/10/17 | | 703.15 | 797.35 | 94.20 | 13.40% | Additional Billing P-002036 Issued 05/22/17 |
| | *Estimated Travel Expenses* | | | | | | |
| W11110 | Parts, Labor and Freight for PN 5006227EXCH S/N FEB02-3045 | Wednesday 5/10/17 | $ 509.51 | 509.51 | - | 0.00% | |
| | *Actual* | | | | | | |
| W11111 | Parts, Labor and Freight for PN 5006227EXCH S/N APR00-2785 | Wednesday 5/10/17 | $ 509.51 | 509.50 | - | 0.00% | |
| | *Actual* | | | | | | |
| W11063 | Parts, Labor and Freight for PN 5006227EXCH S/N AUG01-3008 | Wednesday 5/10/17 | $ 583.12 | 583.12 | - | 0.00% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | *Actual* | | | | | |
| W11139 | Parts and Freight for N220MJ | Wednesday 5/10/17 | $ 2,715.11 | 2,715.11 | - | 0.00% |
| | *Actual* | | | | | |
| W11141 | Parts and Freight for N9CJ | Wednesday 5/10/17 | $ 2,472.58 | 2,472.58 | - | 0.00% |
| | *Actual* | | | | | |
| W11142 | Parts Labor and Freight for N346CJ | Wednesday 5/10/17 | $ 3,657.14 | 3,657.14 | - | 0.00% |
| | *Actual* | | | | | |
| W11102 | Parts, Labor and Freight for PN 5006227EXCH S/N SEP93-1555 | Wednesday 5/10/17 | $ 593.52 | 593.52 | - | 0.00% |
| | *Actual* | | | | | |
| P-001997 | Weekly Payroll | Wednesday 5/17/17 | $ 7,463.94 | 6,004.82 | (1,459.12) | -19.55% Credit Memo P-002044 Issued 05/23/17 |
| | *Employees will be paid on Friday 5/26/17* | | | | | |
| P-001998 | Management Fee | Wednesday 5/17/17 | $ 11,192.30 | 11,192.30 | - | 0.00% |
| P-001929 | Estimated Expenses for Dan Fox 5/26/17 - 06/01/17 | Wednesday 5/17/17 | $ 5,725.68 | 5,295.56 | (430.12) | -7.51% Credit Memo P-002113 Issued on 06/03/17 |
| | *Estimated Expenses* | | | | | |
| S2049 | Glass Cleaner | Wednesday 5/17/17 | $ 59.44 | 59.44 | - | 0.00% |
| | *Actual* | | | | | |
| S2053 | 12 Qt of BP Turbo Oil | Wednesday 5/17/17 | $ 299.05 | 299.05 | - | 0.00% |
| | *Actual* | | | | | |
| S2054 | 48 Qt of BP Turbo Oil | Wednesday 5/17/17 | $ 1,144.80 | 1,144.80 | - | 0.00% |
| | *Actual* | | | | | |
| P-002000 | Chappell Smith Invoice 66536 for 1/2 of the additional premium invoice to increase the general liab | Wednesday 5/17/17 | $ 3,562.00 | 3,562.00 | - | 0.00% |
| | *Actual* | | | | | |
| P-002021 | Estimated Expenses for addition VPS GSC Training | Wednesday 5/17/17 | $ 1,165.00 | 1,316.14 | 151.14 | 12.97% Additional Billing P-002125 |
| | *Estimated Expenses* | | | | | |
| P-002030 | Weekly Payroll | Wednesday 5/24/17 | $ 5,574.22 | 6,079.57 | 505.35 | 9.07% Additional Billing P-002144 |
| | *Employees will be paid on Friday 6/02/17* | | | | | |
| P-002032 | Management Fee | Wednesday 5/24/17 | $ 11,192.30 | 11,192.30 | - | 0.00% |
| P-002002 | Insurance | Wednesday 5/24/17 | $ 26,333.34 | 26,333.34 | - | 0.00% |
| | *Must be remitted by CFM on Monday 6/1/17* | | | | | |
| P-002038 | Shop Supplies | Wednesday 5/24/17 | $ 379.60 | 379.60 | - | 0.00% |
| | *Actual Expense* | | | | | |
| P-002042 | Jay McKinley Mechanic Labor Hours 05/03/17 - 05/16/17 | Wednesday 5/24/17 | $ 4,900.00 | 4,900.00 | - | 0.00% |
| | *Actual Expense* | | | | | |
| P-002046 | Estimated 1/2 Payroll - Pilots | Wednesday 5/24/17 | $ 48,373.03 | 40,318.60 | (8,054.43) | -16.65% Credit Memo P-002058 issued on 05/24/17 |
| | *Employees will be paid on Friday 05/31/17* | | | | | |
| P-002054 | Estimated Weekly Payroll | Wednesday 5/31/17 | $ 5,574.22 | 7,681.82 | 2,107.60 | 37.81% Additional Billing on P-002121 |
| | *Employees will be paid on Friday 6/09/17* | | | | | |
| P-002055 | Management Fee | Wednesday 5/31/17 | $ 11,192.30 | 11,192.30 | - | 0.00% |
| P-002060 | Adrienne McCain - Contract Flight Attendant May Fly Days | Wednesday 5/31/17 | $ 600.00 | 600.00 | - | 0.00% |
| | *Acutual Expense* | | | | | |
| W11265 | Parts,Freight, Nav Data download, & Third Party Charges for N220MJ | Wednesday 5/31/17 | $ 3,317.55 | 3,317.55 | - | 0.00% |
| | *Acutual Expense* | | | | | |
| W11266 | Parts &Freight for N346CJ | Wednesday 5/31/17 | $ 2,747.42 | 2,747.42 | - | 0.00% |
| W11282 | Oxygen/Nitrogen Service & Tool Calibration | Wednesday 5/31/17 | $ 693.48 | 693.48 | - | 0.00% |
| | *Actual Expense* | | | | | |
| S2061 | Fuel Nozels | Wednesday 5/31/17 | $ 1,385.00 | 1,385.00 | - | 0.00% |
| | *Actual Expense* | | | | | |
| P-002064 | UPS Shipment - Ship Kandace Miller Company ID | Wednesday 5/31/17 | $ 28.65 | 28.65 | - | 0.00% |
| | *Actual Expense* | | | | | |
| P-002065 | Estimated Expense for Compliance Required Random Drug Testing of Employees in June. | Wednesday 5/31/17 | $ 650.00 | | | |
| | *Estimated Expense* | | | | | |
| P-002116 | Estimated 1/2 Payroll - Pilots | Wednesday 6/7/17 | $ 40,318.60 | 44,295.80 | 3,977.20 | 9.86% Additional Billing P-002132 |
| | *Employees will be paid on Thursday 06/15/17* | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-002096 | Estimated Weekly Payroll | Wednesday 6/7/17 | $ | 5,574.22 | 6,169.06 | 594.84 | 10.67% Additional Billing P-002144 |
| | *Employees will be paid on Friday 6/16/17* | | | | | | |
| P-002106 | Insurance | Wednesday 6/7/17 | $ | 1,590.03 | 1,590.03 | - | 0.00% |
| | *Monthly Workers Compensation Premium* | | | | | | |
| P-002095 | Management Fee | Wednesday 6/7/17 | $ | 11,192.30 | 11,192.30 | - | 0.00% |
| P-002071 | Julie Rideau reimbursement for Water purchased for pax | Wednesday 6/7/17 | $ | 7.36 | 7.36 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| W11294 | Parts,Freight & Third Party Charges for N9CJ | Wednesday 6/7/17 | $ | 4,945.53 | 4,945.53 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| W11107 | Parts, Labor and Freight for PN 5010488-2EXCH S/N DEC94-0598 | Wednesday 6/7/17 | $ | 1,046.64 | 1,046.64 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| W11165 | Parts, Labor and Freight for PN 5006227EXCH S/N MAY04-3097 | Wednesday 6/7/17 | $ | 558.99 | 558.99 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| W11166 | Parts, Labor and Freight for PN 5006227EXCH S/N JUL00-0267 | Wednesday 6/7/17 | $ | 558.99 | 558.99 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| W11119 | Parts, Labor and Freight for PN 5010488-2EXCH S/N APR96-2187 | Wednesday 6/7/17 | $ | 1,023.13 | 1,023.13 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| S2062 | Gloves, Cleaning Cloths, & Freight | Wednesday 6/7/17 | $ | 317.05 | 317.05 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| P-002102 | Additional Bill for Emmet Bartholomew Flight Safety Training | Wednesday 6/7/17 | $ | 2,281.25 | 2,281.25 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| P-002103 | Additional Billing for Emmet Bartholomew Training Expenses | Wednesday 6/7/17 | $ | 476.76 | 476.76 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| P-002110 | Actual Expenses for FAA requested Aircraft Operations Manual Revision | Wednesday 6/7/17 | $ | 685.57 | 685.57 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| P-002119 | Arinc Invoice 17010900 May Crew Pass Hosting | Wednesday 6/7/17 | $ | 61.50 | 61.50 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| P-002135 | Estimated Weekly Payroll | Wednesday 6/14/17 | $ | 5,574.22 | 6,471.62 | 897.40 | 16.10% Additional Billing on P-002165 |
| | *Employees will be paid on Friday 6/23/17* | | | | | | |
| P-002134 | Management Fee | Wednesday 6/14/17 | $ | 11,192.30 | 11,192.30 | - | 0.00% |
| P-002124 | Fuel for the Glo MTX Truck | Wednesday 6/14/17 | $ | 40.00 | 40.00 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| P-002136 | Estimated Expenses for Dan Fox 06/10/17 - 06/16/17 | Wednesday 6/14/17 | $ | 5,472.61 | 5,109.19 | (363.42) | -6.64% Credit Memo P-002170 Issued on 06/21/17 |
| | *Estimated Expenses* | | | | | | |
| S2071 | Sealant &Aeroshell 33 Grease | Wednesday 6/14/17 | $ | 376.35 | 376.35 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| S2069 | Aeroshell 33 Grease | Wednesday 6/14/17 | $ | 51.91 | 51.91 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| S2070 | O-Rings, Ty-Rap, & Cotter Pins | Wednesday 6/14/17 | $ | 58.00 | 58.00 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| P-002150 | Estimated 1/2 Payroll - Pilots | Wednesday 6/21/17 | $ | 29,753.69 | 28,048.18 | (1,705.51) | -5.73% Credit Memo P-002185 issued on 06/26/17 |
| | *Employees will be paid on Friday 06/30/17* | | | | | | |
| P-002148 | Estimated Weekly Payroll | Wednesday 6/21/17 | $ | 5,574.22 | 6,160.51 | 586.29 | 10.52% Additional Billing on P-002200 |
| | *Employees will be paid on Friday 6/30/17* | | | | | | |
| P-002149 | Management Fee 06/19/17 | Wednesday 6/21/17 | $ | 11,192.30 | 11,192.30 | - | 0.00% |
| P-002152 | FlyGlo 2017 - 2018 Monthly Insurance Premium Payment | Wednesday 6/21/17 | $ | 26,333.34 | 26,333.34 | - | 0.00% |
| | *Must be remitted by CFM on Friday 6/30/17* | | | | | - | #DIV/0! |
| P-002147 | Estimated Expenses for Dan Fox 06/24/17 - 06/30/17 | Wednesday 6/21/17 | $ | 5,472.61 | 4,709.23 | (763.38) | -13.95% Credit Memo P-002226 Issued on 07/06/17 |
| | *Estimated Expenses* | | | | | | |
| S2073 | Aircraft Maintenace Log Books | Wednesday 6/21/17 | $ | 155.36 | 155.36 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| S2075 | Lamp Quartz Sealed Beam 28v 450W | Wednesday 6/21/17 | $ | 357.75 | 357.75 | - | 0.00% |
| | *Actual Expense* | | | | | | |
| P-002158 | Compliance Testing for May 2017 | Wednesday 6/21/17 | $ | 295.66 | 295.66 | - | 0.00% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Actual Expense* | | | | | | |
| P-002159 | Jay McKinley Mechanic Labor Hours 06/03/17 - 06/18/17 | Wednesday 6/21/17 | $ 5,250.00 | 5,250.00 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| P-002171 | Estimated Weekly Payroll | Wednesday 6/28/17 | $ 5,574.22 | 6,754.21 | 1,179.99 | 21.17% Additional Billing P-002217 | |
| | *Employees will be paid on Friday 7/07/17* | | | | | | |
| P-002172 | Management Fee 06/26/17 | Wednesday 6/28/17 | $ 11,192.30 | 11,192.30 | - | 0.00% | |
| S2074 | Shipping Charges for Landing Gear | Wednesday 6/28/17 | $ 957.03 | 957.03 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| P-002173 | Training Expenses to Train New Vendor in SHV | Wednesday 6/28/17 | $ 3,552.67 | 3,552.67 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| S2078 | 24 QT of BP Oil | Wednesday 6/28/17 | $ 572.40 | 572.40 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| W11120 | Parts, Labor and Freight for PN 5010488-2EXCH  S/N FEB95-1320 | Wednesday 6/28/17 | $ 1,031.36 | 1,031.36 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| W11211 | Parts, Labor and Freight for PN 5010488-2  S/N SEP98-2777 | Wednesday 6/28/17 | $ 965.74 | 965.74 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| W11216 | Parts, Labor and Freight for PN 5010488-2  S/N APR05-3582 | Wednesday 6/28/17 | $ 965.74 | 965.74 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| W11430 | Parts, Labor and Freight for PN 5010488-2  S/N APR95-2025 | Wednesday 6/28/17 | $ 1,028.03 | 1,028.03 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| P-002197 | Adrienne McCain June Fly Days for FlyGlo | Wednesday 6/28/17 | $ 1,300.00 | 1,300.00 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| P-002198 | Fuel for FlyGlo MTX Truck & Fuel to bring Landing Gear to MQY | Wednesday 6/28/17 | $ 137.56 | 137.56 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| P-002219 | Estimated  Billing 1/2 Payroll - Pilots | Wednesday 7/5/17 | $ 28,000.00 | 27,340.54 | (659.46) | -2.36% Credit Memo P-002252 Issued on 07/10/17 | |
| | *Employees paid on Friday 07/14/17* | | | | | | |
| P-002220 | Estimated Weekly Payroll | Wednesday 7/5/17 | $ 5,574.22 | 6,065.51 | 491.29 | 8.81% Additional Billing P-002266 | |
| | *Employees will be paid on Friday 7/14/17* | | | | | | |
| P-00209 | Additional Actual Payroll 06/30/17 | Wednesday 7/5/17 | $ 2,188.40 | 2,188.40 | - | 0.00% | |
| | *Grant Abrams* | | | | | | |
| P-002216 | Management Fee 07/03/17 | Wednesday 7/5/17 | $ 11,192.30 | 11,192.30 | - | 0.00% | |
| P-002175 | UPS Freight Bill 975917132 for redelivery charge | Wednesday 7/5/17 | $ 95.00 | 95.00 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| S2082 | Parts - Screws | Wednesday 7/5/17 | $ 41.87 | 41.87 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| S2083 | Parts - Washers, Screws, Nuts, Freight | Wednesday 7/5/17 | $ 128.83 | 128.83 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| W11324 | Parts, Labor and Freight for PN 5010488-2EXCH  S/N JAN01-2498 | Wednesday 7/5/17 | $ 1,175.04 | 1,175.04 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| S2085 | BP Oil | Wednesday 7/5/17 | $ 1,144.80 | 1,144.80 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| W11510 | Parts, Nav Data Download, Freight - N220MJ | Wednesday 7/5/17 | $ 890.68 | 890.68 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| W11531 | Parts, Freight - N346CJ | Wednesday 7/5/17 | $ 212.18 | 212.18 | - | 0.00% | |
| | *Actual Expense* | | | | | | |
| P-002208 | Estimated Expenses for Bill Lardent 07/06/17 - 07/21/17 | Wednesday 7/5/17 | $ 12,120.00 | | | | |
| P-002255 | Estimated Weekly Payroll | Wednesday 7/12/17 | $ 5,574.22 | | | | |
| | *Employees will be paid on Friday 7/21/17* | | | | | | |
| P-002227 | Insurance | Wednesday 7/12/17 | $ 1,507.25 | 1,507.25 | - | 0.00% | |
| | *Monthly Workers Compensation Premium* | | | | | | |
| P-002256 | Management Fee 07/10/17 | Wednesday 7/12/17 | $ 11,192.30 | 11,192.30 | - | 0.00% | |
| P-002229 | Signature Receipt for Fuel @ MEM on N346CJ | Wednesday 7/12/17 | $ 1,068.93 | 1,068.93 | - | 0.00% | |
| | *Actual Expense* | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-002257 | Jay McKinley Mechanic Labor Hours 07/02/17- 07/09/17/17 | Wednesday 7/12/17 | $ | 2,730.00 | 2,730.00 | - | 0.00% |
| P-002253 | Praxair invoices for Oxygen and Nitrogen in MSY for FlyGlo *Actual Expense* | Thursday 7/20/17 | $ | 262.47 | 262.47 | - | 0.00% |
| W11445 | Parts, Labor and Freight for PN 5006227  S/N OCT99-2722 *Actual Expense* | Thursday 7/20/17 | $ | 600.10 | 600.10 | - | 0.00% |
| W11435 | Parts, Labor and Freight for PN 5006227  S/N AUG00-0314 *Actual Expense* | Thursday 7/20/17 | $ | 600.10 | 600.10 | - | 0.00% |